



**AT-A-GLANCE**

2013





# AT-A-GLANCE®

## Monthly Planner
## 2013

**Thank you** for choosing this AT-A-GLANCE® planner to help you plan a well-organized, successful year. With this new planner, you can start crossing off your to-do's, managing your day and celebrating your accomplishments.

From work to home and back again, this AT-A-GLANCE® planner keeps your day on track, so you can keep it all in check. For more great planning and organizing tools, visit www.ataglance.com



Act Responsibly™

We do. Learn more at www.actresponsibly.com



MIX
Paper from
responsible sources
FSC® C010465

Printed on quality paper
containing 100%
post-consumer waste
using vegetable based inks

**Recycled Facts**

| | % PCW* |
|---|---|
| Paper | 100% |
| Cover | 50% |
| Wire | 90% |

* Post Consumer Waste
Waste product that has fulfilled its
intended end use, then collected,
processed, and returned for use
as a new raw material.

All AT-A-GLANCE®
products are printed with
vegetable based inks.

Reorder number: **70-260G**

Mead®

MWV Consumer & Office Products
Sidney, NY 13838
Assembled in USA
www.ataglance.com
© 2012 MeadWestvaco Corporation



FREE!
Online Calendar
MeadCal®
www.meadcal.com
FAMILY
SCHEDULING
MADE EASY



# JANUARY

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| Start a compost pile. Use leaves, food scraps, and other biodegradable items. Add the earthy mix to your yard and garden. | 31 | New Year's Day **HOLIDAY** | 2 Chris Walkman frame | 3 | 4 | 5 |
| 6 Inauguration Rehearsal 12:30 | 7 Admin Conf. | 8 Conf./AEC | 9 ARG. | 10 ConF | 11 | 12 |
| 13 Inauguration Rehearsal 12:30 | 14 10:15 8:30 Inauguration 1:00 4:30 Reception (Marriott) 5:30 Dinner | 15 ARG | 16 ARG | 17 ConF Photo 3:00 | 18 8:50 9:00 Health Screen | 19 |
| 20 | 21 Martin Luther King Jr Day **HOLIDAY** | 22 6 | 23 ARG | 24 ConF | 25 Senior Surgery | 26 10 |
| 27 11 | 28 13 | 29 | 30 14 | 31 15 Blood Check | | Menasha |

December
January
February
March
April
May



# MARCH

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | 1 *8:30 Club Mtg* *11:00* *Ken Ellis* 44 | 2 45 |
| 3 46 | 25 *11:00 Church Rally* | 26 | 27 *4/08 Meeting* | 28 | | |
| | 4 47 | 5 *ARG* *WU* *College of* *Zool* *w/ MK* 48 | 6 *Girls B-Ball Sept.* *9:00* *Admin. Conf.* *1:00* 49 | 7 *Conf.* 50 | 8 *Girls B-Ball Sept.* *1:30 Haircut* *9:00 Ken Ellis* 51 | 9 *Girls B-Ball Sept.* 52 |
| 10 *Daylight Saving Time begins* 53 | 11 54 | 12 *10 Interview* *Description* 55 | 13 *1:00 Interview* 56 | 14 *Talk* *Murk* (57) | 15 *B-Ball* 58 | 16 57 |
| 17 *St. Patrick's Day* *5:40 Jr Girls Champ* *7:54a 79? 5 Sn Ran* *2:59 ▷7:56 Ran* 60 | 18 *Eastern Orthodox Lent begins* *Purim begins at sundown (19)* | 19 62 | 20 *Spring begins* | 21 64 *8:37 pm ▷ 9:45 Sn Ran* *11:17 pm* | 22 65 (*Mandela released*) *▷7:16 Arr Dulles ▷* *8:34 Arr ▷ 9:49 arr MK* 66 | 23 *4-H Conf.* *2:59/10:00* 67 |
| 24 *Palm Sunday* 68 | 25 *Passover begins at sundown* 69 | 26 *ARG* 69 | 27 *ARG* 70 | 28 *Conf.* *Gov. Manussen* 71 | 29 *Good Friday* *Nov 19 - Mar 31* *Dec-Mar 30-Apr 5* *Ken Ellis* 72 | 30 73 |
| 31 *Easter* 74 | | | | | | |







Case 2:18-cr-00134 - Document 77-5   Filed 10/15/18   Page 11 of 117   PageID #: 407





Case 2:18-cr-00134 · Document 77-5 · Filed 10/15/18 · Page 13 of 117 PageID #: 1409





# NOVEMBER

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | 1 — All Saints Day | 2 — All Souls Day @ TCU |
| 3 — Daylight Saving Time ends | 4 — First of Muharram begins at sundown — Kelly Bday | 5 — Election Day — Avg. / Conf 11:00 — 9:30 Harvest | 6 — 7:00 God in Marlgos | 7 — Berlinda expiration — Blood check | 8 — T adine | 9 |
| 10 | 11 — Veterans Day Remembrance Day (C) | 12 | 13 — Ashura begins at sundown — Conf — Marrakan PSA Airport Runner 5:30 - 7:30 — | 14 — Conf | 15 | 16 — @ Kansas |
| 17 | 18 — Revolution Day (M) | 19 | 20 — Conf. 10:00 Admissions | 21 — Come to in 10:00 Great in Transportation office — Vince | 22 | 23 |
| 24 — Kelly | 25 — Admin Conf 2:00 — Barbara party Mom 2nd floor | 26 — Conf | 27 — Horragami begins at sundown — Photo 8:00 — Sino Dis | 28 — Thanksgiving Holiday | 29 — Iowa St HURON | 30 |

Buy energy certificates and support the renewable energy market comprised of water, wind and solar power.



# JANUARY

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | 1 New Year's Day | 2 Blood Test | 3 | 4 |
| 5 | 6 Employee ... | 7 | 8 Conf. | 9 | 10 GO OFF MEDICATION 10:00 Dr Appt | 11 |
| 12 | 13 Martin Luther King Jr Day | 14 Arg | 15 Arg | 16 Conf | 17 TC Caruthers ... | 18 |
| 19 | 20 | 21 | 22 Arg | 23 Conf | 24 | 25 |
| 26 | 27 | 28 Arg | 29 TC Caruthers ... Conf | 30 | 31 Chinese New Year | |

Please Recycle

FUTURE PLANNING

APRIL

MAY

JUNE

FUTURE PLANNING

JANUARY

FEBRUARY

MARCH

Mar 13, 2014    XM Radio

## NOTES

7/31/? purchased car battery  3/18/47 warr

3/5/11  Beginning of 24? I-phone

11/25/16  Treadmill Warranty

2/11/10 +17 yrs  Water Heater

8/16/11 +5 yrs  Dishwasher

May 2011  Kitchen light

Feb 14, 2014  Norton Renewal

6/30/13  PEIA Screening

Jan 10, 2014, 3 yrs prescription from ITM

## NOTES



2014





# AT-A-GLANCE®

## Monthly Planner
## 2014

**Thank you** for choosing this **AT-A-GLANCE®** planner to help you plan a well-organized, successful year. With this new planner, you can start crossing off your to-do's, managing your day and celebrating your accomplishments.

For more great planning and organizing tools, visit
**www.ataglance.com**



Recycled Facts
% PCW*
| Paper | 100% |
| Cover | 50% |
| Wire | 90% |

\* Post Consumer Waste
Waste product that has fulfilled its intended end use, then collected, processed, and returned for use as a new raw material.

All AT-A-GLANCE® products are printed with vegetable based inks.



MIX
Paper from responsible sources
FSC® C111069

Printed on quality paper containing 100% post-consumer waste using vegetable based inks

Reorder number: **70-260G**

**Mead** PRODUCTS LLC
Sidney, NY 13838
www.ataglance.com
© 2012 Mead Products LLC
Made in U.S.A.







Case 2:18-cr-00134 Document 77-5 Filed 10/15/18 Page 25 of 117 PageID #: 1421







Case 2:18-cr-00134 Document 77-5 Filed 10/15/18 Page 28 of 117 PageID #: 1424





# AUGUST









# JANUARY

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| Think green. Buy products that you can use again and again. ♲ | | | |
| 4 | 5 2:30 Goodman #11 | 6 Staff | 7 |
| 11 | 12 XM Radio Expires 816-635-3349 | 13 Ana | 14 State of the State 7PM Ana |
| 18 | 19 Martin Luther King Jr. Day Holiday | 20 | 21 |
| 25 | 26 | 27 Ana Ken + Bonnie Dinner — at Lake | 28 Ana |

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 1 New Year's Day | 2 8:00 oil change registration inspection | 3 |
| 8 (Return DC) Conf. | 9 | 10 |
| 15 Conf. | 16 | 17 |
| 22 | 23 | 24 |
| 29 Conf | 30 | 31 |

Please Recycle

December
S M T W T F S
1 2 3 4 5
7 8 9 10 11 12
14 15 16 17 18 19
21 22 23 24 25 26
28 29 30

January
S M T W T F S
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30 31

February
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23

March
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

April
S M T W T F S
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30

May
S M T W T F S
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27

FUTURE PLANNING

JANUARY

FEBRUARY

MARCH  Renew & apply for passports

FUTURE PLANNING

APRIL  24-26  Youth in Govt

MAY

JUNE  25th 1:00  Kelly & Allen Dr. Endicott
2nd Mom's B-day

## FUTURE PLANNING

**OCTOBER**

**NOVEMBER**

Kell

**DECEMBER**

14 th David's B'day

## FUTURE PLANNING

**JULY**

11 - 15 Montreal CANADA Assoc for Justice

1 st Report w/ Rory

**AUGUST**

8 th Justin

**SEPTEMBER**

NOTES

11/25/16  Treadmill Warranty
8/11/10  + M4 of yee water heater
6/20/13  PEIA Screening

NOTES



AT-A-GLANCE

2014-2015



# AT-A-GLANCE®

Academic/Fiscal
Administrator
2014 - 2015

**Thank you** for choosing this **AT-A-GLANCE®** planner to help you plan a well-organized, successful year. With this new planner, you can start crossing off your to-do's, managing your day and celebrating your accomplishments.

For more great planning and organizing tools, visit
**www.ataglance.com**



SFI® Certified Sourcing
www.sfiprogram.org
SFI-01359

Printed on quality paper
containing 30%
post-consumer waste
using vegetable based inks

Reorder number:
**70-074**

ACCO Brands, Sidney, NY 13838
www.ataglance.com  © 2013 ACCO Brands  All Rights Reserved.   Made in U.S.A.

# DECEMBER 2014

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| Pearl Harbor Remembrance Day 8 | Dad's Birthday 15 | 9 | 10 | 11 | Virgin of Guadalupe (M) 12 | 13 |
| Winter begins | | Hanukkah begins at sundown 16 | 17 | | 19 | Grandview Book Signing 20 |
| | 22 | 23 | 24 | Christmas 25 | 26 | 27 |
| | 29 | 30 | New Year's Eve 31 | | Boxing Day (C) Kwanzaa begins 26 | |

November 2014
December 2014
January 2015
February 2015
March 2015
April 2015

AT-A-GLANCE®





## FEBRUARY

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 1 | 2 Groundhog Day / Constitution Day (Mx) 6:00 Brunswick | 3 | 4 Ana | 5 Conf. (Portland) | 6 | 7 |
| 8 | 9 9:00-10:30 Anthony St. Vincent / Berg 8:30 Bob & Nelson 3:00 House Budget Meeting | 10 1:30 Ana / Cook court CT | 11 10:00 Admin Seminar Ana 9:30 / 2:00 Dustin Theresa | 12 9:30-11:7 9:30/10:30 4LA Chief (Camp) Cook (Oil/Op) -10:00 Steering in | 13 (Kelly's girl easy) 3:45 off cost 9:00 Andrew | 14 Valentine's Day |
| 15 | 16 Presidents' Day Holiday | 17 | 18 Ash Wednesday | 19 Chinese New Year 9:45 Dr. Maxwell consultation Comparable Dinner? * Dinner Fundraiser | 20 9:00 Kelly Appt. | 21 |
| 22 | 23 Eastern Orthodox Lent begins 10:00 Leod Craps - 2 Kids | 24 Flag Day (M) Ana | 25 Ana | 26 1:30 Admin Conf. Conf. (Port) | 27 House of Carroll | 28 |



# APRIL 2015

| MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|---------|-----------|----------|--------|----------|
| 30 9:00 Kelly Appt / 11:45 Golf Run | 31 | 1 April fools Day / 81/48 Non Michael / — 11:45 | 2 PEIA DC Appeal / Apr. 21/1:15 Post office Passports | 3 Good Friday Passover begins at sundown / Give Stuff Drop Off | 4 |
| 6 Easter Monday (C) / - Oral opinion | 7 Admissions Fest / Appt. / 4:00 medical (Cadastral Junctions) | 8 / Appt. | 9 / Conf (Ashwat) / Thurs. Admin. Conf | 10 | 11 |
| 13 / Linstein | 14 / 3:10 6:30 9pm Installment Holiday Inn 4pp 2nd floor | 15 HAPPY HAPPY TRI / Kellie Procedure / 8:45 / Administrative Professionals Day Earth Day | 16 Historical Remembrance Day / - Motion of Lawsuit Gives 7 / 11:00 Matthew Need / HAPPY HAPPY 3:30 | 17 / 11:00 Haircut | 18 |
| 20 / Curing Tother | 21 / Appt (Mason) | 22 / Appt | 23 / Conf Dave (DP) / Spirit of the Mountains reception 5:30-7:00 | 24 / Marc Dinner 7:00 / Screening In YLA House Chamber / YLA | 25 / 8:00 Panera Cerowski's |
| 27 4pm Kelly Appt / 1:30 Julie Archer/ Natalie Thompson | 28 | 29 | 30 / Movie Night - | | |

AT-A-GLANCE®

Case 2:18-cr-00134 Document 77-5 Filed 10/15/18 Page 45 of 117 PageID #: 1441





# JULY

|  | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| | 28 | 29  4:00/5:00 Claw | 30  4:00 Claw | 1  Report w/ith Per Doc  9:30 Goodman - Adopt appt - Schedule phone turn - Reimbursement  Canada Day (C) | 2  Kelly for B.S. | 3 | 4  Independence Day |
| | 5 | 6  200 Custom Hdst | 7  Maria Dr. Appt  new | 8  Maria Dr. Appt  J.B.'s Reminder | 9 | 10  6:10 AM Issue  #6:49 am CHI  Flight am Chicago MW Medical  10:54 | 11  Round Institute  Murtilien, Canada |
| | 12 | 13  Minneapolis | 14 | 15 | 16  2:45 PM Montreal  2:45 + Wash DC 4:08 PM  5:50 PM DCA 4:34  To CHI  CHI CREW | 17  TC  Sigmature  TICS  Doc  (Sid) at PR begins at sundown | 18  Kaplan Summer  George Geo  2-4?  Chicago? |
| | 19  George  Funeral | 20 | 21 | 22 | 23 | 24 | 25 – 29  OMAHA → |
| | 26 | 27 | 28 | 29  6:25pm – 8:10 CHI  8:59 pm – 11:33 GEW | 30 | 31  5:31 PM – 6:04  7:14 – 8:47 OMA | |

June
S M T W T F S
1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30

July
S M T W T F S
1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30 31

August
S M T W T F S
1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30 31

September
S M T W T F S
1 2 3 4 5
6 7 8 9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30

October
S M T W T F S
1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30 31

November
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30

AT-A-GLANCE

# AUGUST 2

|  | July | August | September | October | November | December |
|--|------|--------|-----------|---------|----------|----------|

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | | | 1 |
| 2 | 3 CIVIC Holiday (C) *happy anniversary* | 4 | 5 7:45 AM Moms Knee Apt — Grand les Courthouse? — Grand Prix Pontiac? | 6 | 7 | 8 Joshs Birthday 9 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 *(circled note)* | 20 Man to Courthouse Town | 21 | 22 |
| 23 | 24 Returns to work Staff | 25 Conf (Pat(uis)) | 26 Conf. | 27 | 28 | 29 |
| 30 | 31 | | | | | |

# SEPTEMBER 2

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 1 | | 2 *Avg* | 3 *Conf. (Doc/OP)* | 4 | 5 |
| 6 *Rosh Hashanah begins at sundown* | 7 *Labor Day* Holiday | 8 12:45 PM — Dr. O'Suoji | 9 | 10 | 11 Patriot Day | 12 |
| 13 | 14 | 15 *Avg* | 16 Independence Day (M) *Avg* | 17 *Conf. (Ref/Und)* | 18 | 19 |
| 20 *Lag ba'Omer* | 21 | 22 Yom Kippur begins at sundown *Avg* | 23 Autumn begins (50) at 8:50a begins at sundown *Avg* | 24 *Conf. (Doc/OP)* | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

# OCTOBER

AT-A-GLANCE

| | September | October | November | December | January | February |
|---|---|---|---|---|---|---|

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 *Conf (Doc/DP)* | 9 | 10 |
| 11 | 12 *Holiday* Columbus Day Thanksgiving (CT) Day of the Race (M) | 13 | 14 Fast of Muharram begins at sundown | 15 *Conf (Ros/Brad)* | 16 National Boss Day | 17 Dance Tim 5:30 |
| 18 | 19 | 20 *11:30 13:30 Mon Co* *Exe Piscos Resterront* *Chanel St (moon at home)* | 21 *Judicial Conf. — on line* *Moro antorny Indopendent* | 22 | 23 Ashura begins at sundown | 24 United Nations Day |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 Halloween |

Also handwritten on various Wednesday cells: *Aug* (7, 14); *Aug* (Tuesday 6, 13)

# NOVEMBER 26

AT-A-GLANCE

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 1 Daylight Saving Time ends / All Saints Day | 2 All Souls Day | 3 Election Day — Org | 4 Kelly's Birthday — Conf (Rod) | 5 | 6 Kellys Dinario Airport expires — Ysa Expires 866-635-8349 | 7 TK ? |
| 8 | 9 | 10 Conf (DA?) | 11 Veterans Day / Remembrance Day (C) — Holiday | 12 | 13 — DC | 14 |
| 15 | 16 Revolution Day (M) | 17 Conf (Rod/Wed) | 18 Conf | 19 Sino Dia | 20 — ATEI ? DC | 21 |
| 22 | 23 | 24 Wolfe @ Committee — conyunit — Rowland | 25 | 26 Thanksgiving | 27 | 28 |
| 29 | 30 | | | | | |

# DECEMBER 20

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | 1 | 2 TK Due Date | 3 | 4 | 5 |
| 6 Hanukkah begins at sundown | 7 Pearl Harbor Remembrance Day | 8 | 9 | 10 | 11 Leave to Constance | 12 Virgin of Guadalupe (M) |
| 13 | 14 Dad's Birthday | 15 | 16 | 17 | 18 overnight Portland | 19 To Morgan over travel for |
| 20 On Birth... | 21 Winter begins | 22 | 23 | 24 | 25 Christmas | 26 Boxing Day (C) Kwanzaa begins |
| 27 | 28 | 29 | 30 | 31 New Year's Eve | | |

November
S M T W T F S
1 2 3 4 5
8 9 10 11 12
15 16 17 18 19
22 23 24 25 26
29 30

December
S M T W T F S
1 2 3 4 5
6 7 8 9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30 31

January
S M T W T F S
1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30
31

February
S M T W T F S
1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29

March
S M T W T F S
1 2 3 4 5
6 7 8 9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30 31

April
S M T W T F S
1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28

AT-A-GLANCE



# AT·A·GLANCE

## 2015 - 2016

# Academic/Fiscal Administrator
## 2015 - 2016



## What's your story?

You've got appointments to make, places to go, and commitments to keep.

You have big plans – plans that guide your future.

When you write it down, you make it happen.

### *It's your life. Take note.*

 **Made in U.S.A.**



Printed on quality paper
containing 30%
post-consumer waste
using vegetable based inks

\* Under normal usage, this improved paper resists ink bleed with common writing
instruments such as pencils, ballpoint pens, gel pens, felt tip pens and highlighters

Reorder number: **70-074**

For more great planning and organizing tools, visit **www.ataglance.com**

ACCO Brands, P.O. Box 290001, Dayton, Ohio 45429  www.ataglance.com  © 2014 ACCO Brands  All Rights Reserved.  Made in U.S.A.



# AUGUST 2015

# SEPTEMBER

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 30 | 31 | 1 | 2 Aug | 3 3:50 Kelly Appt Bruce 10:00 Late Appt w/ Cove (Doc/OP) | 4 | 5 ☺ |
| 6 | 7 Halachah | 8 12:45 Dr. O'Sain 10:00 Meet w/ good Expat | 9 MASH (CDRL) Staff | 10 10:00 Patricia Court | 11 Patriot Day | 12 |
| 13 Rosh Hashanah begins at sundown Mark New Orleans 1 Chas Ft | 14 | 15 (Deadlines for Judy etc) Ang | 16 Independence Day (M) Ang New Orl | 17 Justice Dept Regist. Court (Portland) Call Rita Aid | 18 | 19 |
| 20 Lj Jacobson | 21 | 22 Yom Kippur begins at sundown Ang | 23 Autumn begins (Sun at Rudra begins at sundown) Ang | 24 Court (Doc/OP) | 25 Mean Caurse Baby Saeun Long 8 Ast | 26 3pm v MD |
| 27 | 28 | 29 | 30 | 1 | 2 | @ OK |

| August | September | October | November | December | January |
|---|---|---|---|---|---|
| S M T W | S M T W | S M T W | S M T W | S M T W | S M T W |



# OCTOBER

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| 27 | 28 | 29 | 30 | 1 10:30 Kelly Eye Appt | 2 | 3 @ OK |
| 4 | 5 Body 10:00 | 6 8:30 Flu Shot Alex | 7 Beatrice Dr. Appt 8:40 Rays | 8 Conf (DJ 68) | 9 OK St Marsden | 10 OK St Marsden |
| 11 | 12 Columbus Day Thanksgiving (Can) Day of the Race (Hisp) Heidi | 13 | 14 First of Muharram begins at sundown Colleges Admissions 1:30 Appt | 15 Conf (PJ 620) | 16 National Bosses Day | 17 @ Baylor |
| 18 In Intern | 19 | 20 Admin Conf 11:00 11:30 Bay Roast Jamisenia Shtolan Hrg St Crusta Ct (New) Judicial Conf | 21 | 22 | 23 Ashura begins at sundown | 24 United Nations Day |
| 25 | 26 OK Filming Auroborg Hannet man | 27 Flight info @ southwest Pearl FL | 28 Admin Conf | 29 @ TCU Scots Debate | 30 | 31 Halloween |

### September
| S | M | T | W |
|---|---|---|---|
|   |   | 1 | 2 |
| 6 | 7 | 8 | 9 |
| 13 | 14 | 15 | 16 |
| 20 | 21 | 22 | 23 |
| 27 | 28 | 29 | 30 |

### October
| S | M | T | W |
|---|---|---|---|
|   |   |   |   |
| 4 | 5 | 6 | 7 |
| 11 | 12 | 13 | 14 |
| 18 | 19 | 20 | 21 |
| 25 | 26 | 27 | 28 |

### November
| S | M | T | W |
|---|---|---|---|
| 1 | 2 | 3 | 4 |
| 8 | 9 | 10 | 11 |
| 15 | 16 | 17 | 18 |
| 22 | 23 | 24 | 25 |
| 29 | 30 |   |   |

### December
| S | M | T | W |
|---|---|---|---|
|   |   | 1 | 2 |
| 6 | 7 | 8 | 9 |
| 13 | 14 | 15 | 16 |
| 20 | 21 | 22 | 23 |
| 27 | 28 | 29 | 30 |

### January
| S | M | T | W |
|---|---|---|---|
|   |   |   |   |
| 3 | 4 | 5 | 6 |
| 10 | 11 | 12 | 13 |
| 17 | 18 | 19 | 20 |
| 24 | 25 | 26 | 27 |

### February
| S | M | T | W |
|---|---|---|---|
|   | 1 | 2 | 3 |
| 7 | 8 | 9 | 10 |
| 14 | 15 | 16 | 17 |
| 21 | 22 | 23 | 24 |

AT-A-GLANCE





# DECEMBER 2015

# JANUARY 20__

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 28 | 29 | 30 | 31 | | 1 New Year's Day | 2 10:15 pm two Bowl parking lot |
| 3 | 4 Do phone Bankment | 5 Cong Budget Conf/leet | 6 Raskum Conf (Budget) | 7 | 8 To PARSONS ? PARSONS | 9 |
| 10 | 11 Meet Wandner 1130 Ben St Room - Ways & meas. | 12 Jon | 13 State of the Sec. Jon | 14 Cong PARKINS | 15 | 16 |
| 17 | 18 Martin Luther King Jr. Day Haskom 8PM Budget Prayoff/all (House) 3PM (Senate) | 19 00 Election East Approp Conf. - 10:30 @ SWITZ1 2:00 Admin Conf | 20 Jon TO DC Depart 6:44 pm 6:15 | 21 Cong Rept Brookings Inst/for DC Return 8:33 pm/10 pm | 22 Brefstoff | 23 Mapologia |
| 24 | 25 | 26 1:30 Dem o'Hanlon Aug | 27 (Dc/Dc) | 28 | 29 2:43 PM → Monterey Calif | 30 Monterey Calif CST |
| 31 | | | | | | |

AT-A-GLANCE®



# MARCH 2016

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 29 1:00 TD WVU | 1 Dep (WVU) | 2 Dep | 3 9:30 "Chapmanville 10:00 VA (Pat und) Court 3rd Return | 4 4:00 Florida Kelly Hewitt | 5 (United Ave Biscus 2.5 Drop |
| | 7 Admin Conf | 8 Dep ▨▨▨ | 9 Dep (Dec/BP) 11:00 State Bar Meeting Reunts | 10 Noon Rotary Clinic 7:00 Serenade | 11 6:45 Chakri Dr. Shelton 340-883 (Luis) | 12 last Day Session |
| Daylight Saving Time begins | 14 Eastern Orthodox Lent begins 10:00 Subvention | 15 10:00 Arg | 16 Follow up Foreclosure Dr. Sparks | 17 St. Patrick's Day | 18 | 19 FOX TROT 8:00 |
| Spring begins Palm Sunday | 21 Benito Juárez's Birthday (Mexico) Abi Sundowning sm 1:00 (Plant Berry Box) | 22 | 23 Pre-trial financial Arguments | 24 Pol Dist | 25 Good Friday Give Staff off | 26 |
| Easter | 28 Easter Monday (C) 11:00 Deanna | 29 West Dist (United 7 weeks) | 30 | 31 5 at Coahulatis Forum 5:30 - 7:00 | | |

| February 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | | | | | |

| March 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

| April 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

| May 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

| June 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

| July 2016 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

AT-A-GLANCE®









# AUGUST 2016

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
|  | 1 6 Am Dr. Maxwell — Juneau | 2 | 3 | 4 Ben's last day | 5 Birthday party/event | 6 |
|  | 8 Gustine's Birthday | 9 | 10 | 11 1:00 O'Suzi | 12 Breakfast | 13 Barbra Springs get together |
|  | 15 Mob Day St. Mary's | 16 | 17 9:30 Dr Maxwell Evans | 18 | 19 | 20 |
|  | 22 | 23 | 24 Return to office | 25 | 26 | 27 |
|  | 29 | 30 Conf (Sept/Oct) | 31 Admin Conf |  |  |  |

July 2016
August 2016
September 2016
October 2016
November 2016
December 2016

# SEPTEMBER 2016

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 29 | 30 | 30<br>Conf (Ret/Wed) | 31<br>Admin<br>Conf. | 1 | 2 | 3 |
| (Fathers Day) 5 | Labor Day<br>Holiday | 6 | 7<br>Any | 8<br>Conf (Dec/08) | 9 | 10 |
| | (Eid al Adha begins at sundown) 12<br>Autumn<br>Conf | 13<br>Any | 14<br>Any | 15<br>Conf (Ret/Wed) | 16<br>Independence Day (M) | 17 |
| 19 | | 20<br>Any | 21<br>Any | 22<br>Autumn begins<br>Conf | 23 | 24 |
| 26 | | 27<br>OMNI Grow Rock<br>check in | 28<br>2:00 - 5:00 Pfm<br>Asheville JVC<br>Inter-Count<br>28 - Conf | 29 | 30<br>Check<br>out<br>Ends @ 1PM | |

| | 2016 |
|---|---|
| August | September 2016 |
| October 2016 | November 2016 |
| December 2016 | January 2017 |

AT-A-GLANCE®

# OCTOBER 2016

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 Rosh Hashanah begins at sundown First of Muharram begins at sundown NM Cmda 866-635-3349 | 3 Admin Conf. | 4 Avg | 5 Avg | 6 Conf (Post/Mont) | 7 | 8 |
| 9 | 10 Columbus Day Thanksgiving (C) Holiday | 11 Yom Kippur begins at sundown Ashura begins at sundown Avg | 12 Day of the Race (M) Avg | 13 Conf (Day/GP) | 14 | 15 |
| 16 National Bosses Day | 17 | 18 | 19 Judicial Conf | 20 | 21 | 22 |
| 23 | 24 United Nations Day Admin Conf | 25 Avg | 26 Charleston Conf (Post) | 27 | 28 | 29 |
| 30 | 31 Halloween | | | | | |

September
October
November
December
January
February
AT-A-GLANCE

## NOVEMBER 2016

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| Daylight Saving Time ends | 7 | 1 All Saints Day — Arguments | 2 All Souls Day — Conf (Dec/09) | 3 | 4 Kellys Birthday | 5 |
| | 7 | 8 Election Day — Holiday | 9 — Conf (Rest/pad) | 10 | 11 Veterans Day / Remembrance Day (C) — Holiday | 12 |
| | 14 Admin Conf | 15 Conf | 16 Conf (Ret) | 17 Sine Die | 18 Photo | 19 |
| | 21 Revolution Day (M) | 22 | 23 | 24 Thanksgiving — Holiday | 25 Holiday | 26 |
| | 28 | 29 | 30 | | | |

Case 2:18-cr-00134   Document 77-5   Filed 10/15/18   Page 72 of 117 PageID #: 1468

## DECEMBER 2016

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | 1 | 2 | 3 |
| | 5  11:00 AM  Beth Walker Swearing In | 6 | 7  Pearl Harbor Remembrance Day | 8 | 9 | 10 |
| | 12  Virgin of Guadalupe (M) | 13 | 14 | 15 | 16 | 17 |
| | 19 | 20 | 21  Winter begins | 22 | 23 | 24  Hanukkah begins at sundown |
| 26  Christmas | 26  Boxing Day (C)  Kwanzaa begins | 27 | 28 | 29 | 30 | 31  New Year's Eve |

**November 2016**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**December 2016**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**January 2017**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**February 2017**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | | | | |

**March 2017**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**April 2017**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

AT-A-GLANCE®

# 2015

1 yr

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

# 2016

2 yrs

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | | | | | |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

# 2017

3 yrs

**JANUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**FEBRUARY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | | | | |

**MARCH**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**APRIL**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24 | 25 | 26 | 27 | 28 | 29 |

**MAY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**JUNE**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**JULY**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**AUGUST**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**SEPTEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**OCTOBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**NOVEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**DECEMBER**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

| NAMES AND ADDRESSES | TELEPHONE |
|---|---|
| | |

## NAMES AND ADDRESSES                    TELEPHONE

11/25/16    Treadmill Warranty ends

✓ 1/28/17    Scottsdale AZ CCJ

✓ July 22 - 25, 2017    Boston, Mass        Doc of Justice

✓ Aug 5 - 9, 2017    Philadelphia    CCJ

June 2015 purchased My mattress  10 Year
                    Justus mattress  10 Year
                    My pillow      2 yr
Nov Dec 18 ? 2015    Justus' pillow 5 yr
+ 3rd for
Dishwasher

Dec 24, 2015 Began A # NEXT  24  → Dec 24, 2017

✓ May 9 - 11  Canaan Valley

Jan 9, 2014  Justus went off medication

# AT·A·GLANCE

## 2016 - 2017

# Academic/Fiscal Administrator 2016 – 2017



## What's your story?

You've got appointments to make, places to go, and commitments to keep.

You have big plans – plans that guide your future.

When you write it down, you make it happen.

### It's your life. Take note.

 **Made in U.S.A.**



Printed on quality paper
containing 30%
post-consumer waste
using vegetable-based inks

\* Under normal usage, this improved paper resists ink bleed with common writing
instruments such as pencils, ballpoint pens, gel pens, felt tip pens, and highlighters

Reorder number: **70-074**

For more great planning and organizing tools, visit **www.ataglance.com**

ACCO Brands, P.O. Box 290001, Dayton, Ohio 45429  www.ataglance.com  © 2015 ACCO Brands  All Rights Reserved.  Made in U.S.A.

# JULY 20



| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | 1 — School Day (Canada) — Kids Depart w/ Benny | 2 — Mom W. Canyon |
| 3 | 4 — Independence Day | 5 | 6 | 7 — Beth Waller | 8 | 9 |
| 10 — 10-16 County Comfort Center | 11 — 1:00 Conf. Call S. Kleon, Peterson, Sue | 12 — 1st Qtr. Fed Reserve Gen'l To Washington, Pennsyl | 13 — Anniversary | 14 | 15 | 16 |
| 17 — MV U Charlie Bachman 7:00 Am - 81:38 ATL 9:45 HPST N4 | 18 | 19 — Full Moon | 20 — World T Back Center | 21 | 22 — 6:00 am - LAX - 8:06 AM 58 AM ATL - 10:49 CHW — 2:35pm → 3K3 IAD 5:05 → 6:26 ORD 7:10 → 9:30 JAC | 23 — C.C.J — Jackson Hole, WY |
| 24 | 25 — Dem Conv. Begin | 26 | 27 | 28 — 8:00 Am - 12:45 IAD 8:14 → 5:10 CHW | 29 — Flight Cancel S.R. Chueng Flt w/ CL Station — O Drove all night to Charleston | 30 |
| 31 | | | | | | |

















MARCH 2017







# JULY 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 26 SES @ CI | 27 9:00 Apt McCurdy | 28 Dick Bloom | 29 — Lunch Lynna Treese — 11:30 Dr Lehin | 30 Judge Johnston? | 1 |
| | 10 - 10:30 Probation Station  2:30 Café Belt 1505  4:00 Dr Abraham | | | | | |
| 2  Started  ___ My New | 3 Cancelled Announcement | 4 Independence Day  Holiday  Calendar | 5 — Reply to Coronado  Invitation - got list | 6 | 7 De Phone Rivett  Xerlox Memorial  Jefferson Co.  2:00 Albany Methodist  Charles Trow | 8 |
| 10 Full Moon | 10 | 11 | 12 | 13 | 14 | 15 Nat'l Foundation for Quotic Scholar ___ |
| 17 | 17 | 18 | 19 | 20  12:45 Dr Mayer | 21 9:00 Am - 7:38 MD  8:36 Am - 9:56 Bostn  GVGHHI  Assoc. of Quotic Boston | 22 Pamod  Boston |
| 24 AAS | 24 | 25 Xm 866-635-3419 Cancelled | 26 9:40 a.m. - 11:15 MD  12:30pm - 1:49 pm CM | 27 Jamen Center for International Undertaking  10:00 a.m.  (11:00 judge Johnson) | 28 — Battle writing Seminar  9 - 4:00  Bryan Garner | 29 Coronado  wedding  New Orleans |
| | 31 | | | | | |

June 2017
S M T W T F S
            1  2  3
 4  5  6  7  8  9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30

July 2017
S M T W T F S
                  1
 2  3  4  5  6  7  8
 9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30 31

August 2017
S M T W T F S
       1  2  3  4  5
 6  7  8  9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30 31

September 2017
S M T W T F S
                1  2
 3  4  5  6  7  8  9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30

October 2017
S M T W T F S
 1  2  3  4  5  6  7
 8  9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

November 2017
S M T W T F S
          1  2  3  4
 5  6  7  8  9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30

Canada Day (Canada)

AT-A-GLANCE®

# AUGUST 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3  Use Dr. Written Certificate | 4  CCT 1:00 - 2:44 Phi Amen Air | 5  Philadelphia |
| | 7  Civic Holiday (Canada) Full Moon | 8 | 9  1:30 emails 4:10 PM → 5:15 9 CDU | 10  m w stff | 11  w Lauryn Column Q Dus | 12 |
| | 14 | 15 | 16  west District | 17  Pastor Dept. | 18 | 19 |
| | 21 | 22 | 23 | 24 | 25 | 26 |
| | 28  Staff Returns | 29 | 30  Conf (Prt/Hrd) | 31  Pastor District  Admin Conf | | |

July 2017
S M T W T F S
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23/30 24/31 25 26 27 28 29

August 2017
S M T W T F S
  1 2 3 4 5
6 7 8 9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30 31

September 2017
S M T W T F S
  1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30

October 2017
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

November 2017
S M T W T F S
  1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30

December 2017
S M T W T F S
  1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24/31 25 26 27 28 29 30

AT-A-GLANCE®

# SEPTEMBER 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 4 — *Labor Day* — Holiday | 5 — Arg Dex ConWork | 6 — *Full Moon* — Arg | 7 — West District — Conf - (Dec/op) | 1 — (Eid) al-Adha begins at sundown | 2 |
| *Grandparents Day* | 11 — *Patriot Day* | 12 — Arg | 13 — Arg | 14 — Conf (Dex/op) | 8 | 9 |
| | 18 — 9:30 Dean Baumann Arraign Conf | 19 — Arg | 20 — *Rosh Hashanah begins at sundown* — Arg | 21 — *Peace Day / First of Muharram begins at sundown* — Conf (Portland) Portland District | 15 | 16 — *Independence Day (Mexico)* |
| | 25 | 26 | 27 | 28 | 22 — *Autumn begins* — Mom, Ann & Kelly Alec Jacobsen | 23 |
| | | | | | 29 — *Yom Kippur begins at sundown* | 30 — *Ashura begins at sundown* |

## AT-A-GLANCE®

**August 2017**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**September 2017**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**October 2017**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**November 2017**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**December 2017**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

**January 2018**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

# OCTOBER 2017

**September 2017**
S M T W T F S
1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30

**October 2017**
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

**November 2017**
S M T W T F S
1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30

**December 2017**
S M T W T F S
1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30
31

**January 2018**
S M T W T F S
1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30 31

**February 2018**
S M T W T F S
1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 2 Admin Conf | 3 Org  Fam of Org. Mtg? | 4 Org | 5 Full Moon  Conf (Dic/Or)  Writ Detail | 6 | 7 |
| | 9 Columbus Day  Thanksgiving (Canada)  Holiday | 10 Org | 11 Org | 12 Day of the Race (Mexico)  Conf (Dic/Or) | 13 Magariños 3:00  w/s Law Institute  - Get Parking Pass  Springhill Suites Marriott  Substation | 14 @Taft Tech |
| | 16 National Bosses Day | 17 Org | 18 Org | 19 Conf (Post/Oral) | 20 | 21 |
| | 23 | 24 United Nations Day  car ct | 25 conf  Char. | 26 Edit Dist.  Benny School | 27 | 28 |
| | 30 Admin Conf. | 31 Halloween  Org | Org (Org) | Conf (Dic/Or) | | |

# NOVEMBER 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | 1 — Org | 2 — wil Detroit / Conf (Dr/B?) / ATL Long Beach CA The Lucatin → | 3 — wv Lounge Column of Dec | 4 |
| 6 | Admin Conf | 7 — Conf | 8 — Conf | 9 — Conf | 10 — Holiday | 11 |
| 13 | Conf | 14 — Conf (Pitsford) | 15 — Conf | 16 — Conf | 17 — Sink Die | 18 |
| 20 — Adjust 457 Contribution | | 21 | 22 | 23 — Holiday (Thanksgiving) | 24 — Holiday | 25 |
| 27 | | 28 | 29 | 30 | | |

October 2017 / November 2017 / December 2017 / January 2018 / February 2018 / March 2018

AT-A-GLANCE®

# DECEMBER 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| Full Moon | 4 | 5 | 6 | 7 Pearl Harbor Remembrance Day | 8 | 9 |
| | 11 | 12 Hanukkah begins at sundown / Virgin of Guadalupe (Mexico) | 13 | 14 | 15 | 16 |
| | 18 | 19 | 20 | 21 Winter begins | 22 | 23 |
| Began Pit + Dual (Started Dec 24, 2015) 25 Holiday | Holiday Christmas 25 | 26 Kwanzaa begins / Boxing Day (Canada) | 27 | 28 | 29 | 30 |
| New Year's Eve | | | | | | |

## November 2017
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

## December 2017
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

## January 2018
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

## February 2018
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | | | |

## March 2018
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## April 2018
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | | | | | |

AT-A-GLANCE®

| NAMES AND ADDRESSES | TELEPHONE |
|---|---|

Jan 9, 2014 Justus went off meds

May 2018, Travel cert expires
Apr 19-22, 2018 NCBE Philadelphia

May 21 - June 15, 2018 DUKELLK
May 20 - June 14, 2019 DUKELLK

Sept 10 - 15, 2017 Cleveland OHIO AJA

June 28, 2018 1:15 / 1:30 Allen, Kelly & Justus
Dr Endicott

May 21-23 Ritz-Carlton Wash DC ACI
June 25, 2018 Dr Bailey 8:45 A.m

# AT·A·GLANCE

## 2017 - 2018

# 2017 – 2018
# Academic Monthly Planner

## Thank you for choosing AT·A·GLANCE®

Our products empower you to publish your own, unique life story. We are
your partner as you document your past and plan your future. Whenever
you are ready to put your carefully planned goals into action, embark on
a new adventure, or record moments that shape your own personal
narrative, we will be with you every step of the way.

## AT·A·GLANCE®

*It's your life. Take note.*®

For more planning and organizing products visit
**ATAGLANCE.com**

**Join our conversation with #myAAG**

   

@ATAGLANCE        @ATAGLANCE        @_AT_A_GLANCE        @AT_A_GLANCE

Reorder number: **70-074-05**

\* Under normal usage, this improved paper resists ink bleed with common writing
instruments such as pencils, ballpoint pens, gel pens, felt tip pens, and highlighters.

 Made in U.S.A.



Printed on quality paper
containing 30%
post-consumer waste
using vegetable-based inks

ACCO Brands, P.O. Box 290001, Dayton, Ohio 45429  www.ataglance.com  © 2016 ACCO Brands  All Rights Reserved.  Made in U.S.A.



## JULY 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| | 3 | 4 Holiday *Independence Day* | 5 12:45 Connell Plaza Manor | 6 | 7 3:00 Yodur Memorial | 1 Canada Day (Canada) |
| | 10 11:00 meeting | 11 | 12 | 13 Anniversary | 14 5:30 Whitlocaunts To Panera | 8 |
| | 17 | 18 | 19 | 20 12:45 DR. Mayer / Alberta FBGB | 21 9:00 AM-7:58 IAD 8:45-9:56 Boston GVG H44 | 15 |
| | 24 | 25 Xin 5:46-6:35 @ 3:49 pencil | 26 9:40-11:15 IAD 12:30-1:49 PACREW | 27 3am-4 10:00 AM Center for Faith Understanding (11:30 Judge /phone) CIO | Panel / Assess of Oppties | 22 7PM Forum Park |
| | 31 Bay Around | | | | 28 9:00-4:00 Dugan Camel School | 29 Conrads Wedding |



# AUGUST 2017







# DECEMBER 2017

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 Pearl Harbor Remembrance Day 7:00 AM – 1:30 lunch 3:30 – 5:00 Orientation 9:00 Inspection | 8 | 9 |
| 10 meeting – of meeting 10:00 | 11 Word Dist – Connelly | 12 | 13 | 14 Dad's Birthday Pet Dist | 15 | 16 To Pampa |
| 17 18 11:00 Winota | 18 8:00 haircut | 19 | 20 | 21 Winter begins | 22 | 23 |
| 24 Basic At + Nat (Dec 24, 2015) 5. | 25 Christmas Hululu | 26 | 27 | 28 | 29 | 30 |

NOVEMBER
S M T W T F S
          1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30

DECEMBER 2017
S M T W T F S
                1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30
31

JANUARY 2018
S M T W T F S
    1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30 31

FEBRUARY 2018
S M T W T F S
            1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28

MARCH 2018
S M T W T F S
            1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30 31

APRIL 2018
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30

AT-A-GLANCE®









# MAY 20

APRIL
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30

MAY

JUNE
S M T W T F S
3 4 5 6 7
10 11 12 13 14
17 18 19 20 21
24 25 26 27 28

JULY
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

AUGUST
S M T W T F S
1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29

SEPTEMBER
S M T W T F S
1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30

AT-A-GLANCE

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| Termil Cost dspree 29 | 30 | 1  Cir Judge Conf. | 2  Morgentown | 3  600p Exp APPT 5:00 kelly Poulos Alppt | 4  - Digital Corupte expose | 5 |
| 6 | 7 | 8  Election Day  Anna's Birthday | 9  Aeg | 10  Conf. (Pittsburg) | 11 | 12 |
| 13 | 14  - June 14  DEllis  Admin conf.  JC Capra | 15  kelly to BS  Aeg | 16  Area  Admissions Ceremony | 17  3:30 kelly Eye Appt.  Conf. (De/08) | 18 | 19  Armed Forces Day |
| 20  Dude Orientation | 21  ATT'S HET DC | 22  Aeg  APPT | 23  kelly to B.S. | 24  Pat Dist. | 25  west Cost | 26  1:00 Sen Susan Ceremonie |
| 27 | 28  Holiday | 29  Aeg (Emergy) | 30  Conf. | 31 | June 1  1:30-4:30  Samuel Alito | 9:00-Noon  Justice Alito |

# JUNE 2

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | 1<br>1:30-4:30 Justice Alito | 2 Mom's B'Day<br>9:00-Noon Justice Alito |
| 3<br>United Grace Period Ends June 5th | 4 | 5 Pet Dist<br>Conf. | 6 Writ Dist D-Day<br>Conf. (pet/writ) | 7 | 8 | 9 |
| 10 | 11<br>Conf. | 12<br>Admin Conf./ (Pet/writ Conf.) | 13<br>Sine Die | 14 Flag Day<br>(Eid) al Fitr begins at sundown | 15 Final Dube Day | 16 |
| 17 Father's Day | 18 | 19 | 20 | 21 Summer begins | 22 | 23 |
| 24 St. Jean Baptiste Day (Quebec) | 25 8:45 DR. Bailey<br>JC Meeting | 26 | 27 | 28 Full Moon<br>1:15/1:30 Allen, Kelly Justus<br>DR. Endicott | 29 | 30 |

MAY

| S | M | T | W | T |
|---|---|---|---|---|
| | | 1 | 2 | 3 |
| 6 | 7 | 8 | 9 | 10 |
| 13 | 14 | 15 | 16 | 17 |
| 20 | 21 | 22 | 23 | 24 |
| 27 | 28 | 29 | 30 | 31 |

JUNE

| S | M | T | W | T |
|---|---|---|---|---|
| 3 | 4 | 5 | 6 | 7 |
| 10 | 11 | 12 | 13 | 14 |
| 17 | 18 | 19 | 20 | 21 |
| 24 | 25 | 26 | 27 | 28 |

JULY

| S | M | T | W | T |
|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 |
| 8 | 9 | 10 | 11 | 12 |
| 15 | 16 | 17 | 18 | 19 |
| 22 | 23 | 24 | 25 | 26 |
| 29 | 30 | 31 | | |

AUGUST

| S | M | T | W | T |
|---|---|---|---|---|
| | | | 1 | 2 |
| 5 | 6 | 7 | 8 | 9 |
| 12 | 13 | 14 | 15 | 16 |
| 19 | 20 | 21 | 22 | 23 |
| 26 | 27 | 28 | 29 | 30 |

SEPTEMBE

| S | M | T | W | T |
|---|---|---|---|---|
| 2 | 3 | 4 | 5 | 6 |
| 9 | 10 | 11 | 12 | 13 |
| 16 | 17 | 18 | 19 | 20 |
| 23 | 24 | 25 | 26 | 27 |
| 30 | | | | |

OCTOBE

| S | M | T | W | T |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| 7 | 8 | 9 | 10 | 11 |
| 14 | 15 | 16 | 17 | 18 |
| 21 | 22 | 23 | 24 | 25 |
| 28 | 29 | 30 | 31 | |

AT-A-GLANC

# JULY 2018

JUNE
S M T W T F S
1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28 29 30

JULY
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

AUGUST
S M T W T F S
1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30 31

SEPTEMBER
S M T W T F S
1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30

OCTOBER
S M T W T F S
1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30 31

NOVEMBER
S M T W T F S
1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30

AT-A-GLANCE®

| | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|---|
| | 1 *Canada Day (Canada)* | 2 | 3 *Date Kelly Cow Bunches Eggies* | 4 *Independence Day* | 5 | 6 | 7 *Found Denver, Co →* |
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| | 22 | 23 | 24 | 25 *Xm End 5 806-655-8349* | 26 | 27 *Full Moon* | 28 |
| | 29 | 30 | 31 | | | | |

# AUGUST 2018

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 6 | Civic Holiday (Canada) 7 | | 8 Justine' B-Day | 9 | 10 | 11 |
| 13 | | 14 | 15 | 16 | 17 | 4:45PM 18 See Pat RTZ |
| 20 | (SW) at Astra Heights off Luncheon. 21 | | 22 | 23 | 24 | 25 |
| 27 Full Moon | | 28 visit/Pol Conf | 29 Admin Conf | 30 | 31 | |

JULY
S M T W T F S
1 2 3 4 5 6 7
8 9 10 11 12 13 14
15 16 17 18 19 20 21
22 23 24 25 26 27 28
29 30 31

AUGUST
S M T W T F S
1 2 3 4
5 6 7 8 9 10 11
12 13 14 15 16 17 18
19 20 21 22 23 24 25
26 27 28 29 30 31

SEPTEMBER
S M T W T F S
1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30

OCTOBER
S M T W T F S
1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30 31

NOVEMBER
S M T W T F S
1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30

DECEMBER
S M T W T F S
1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30 31

AT-A-GLANCE®

# SEPTEMBER 2018

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
|  | 3 Labor Day — Holiday | 4 | 5 Arg | 6 Conf | 7 | 1 |
| Grandparents Day / Rosh Hashanah begins at sundown | 10 First of Muharram begins at sundown | 11 Arg / Patriot Day | 12 Arg | 13 Conf | 14 | 8 |
| Independence Day (Mexico) | 17 Autumn Conf | 18 Arg / Yom Kippur begins at sundown | 19 Arg | 20 Conf / Autumn begins at sundown | 21 Peace Day | 15 |
|  | 24 Full Moon | 25 | 26 | 27 | 28 | 22 Autumn begins |
|  |  |  |  |  |  | 29 |

| AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY 2019 |
|--------|-----------|---------|----------|----------|--------------|
| S M T W T F S | S M T W T F S | S M T W T F S | S M T W T F S | S M T W T F S | S M T W T F S |
| 1 2 3 4 | 1 | 1 2 3 4 5 6 | 1 2 3 | 1 | 1 2 3 4 5 |
| 5 6 7 8 9 10 11 | 2 3 4 5 6 7 8 | 7 8 9 10 11 12 13 | 4 5 6 7 8 9 10 | 2 3 4 5 6 7 8 | 6 7 8 9 10 11 12 |
| 12 13 14 15 16 17 18 | 9 10 11 12 13 14 15 | 14 15 16 17 18 19 20 | 11 12 13 14 15 16 17 | 9 10 11 12 13 14 15 | 13 14 15 16 17 18 19 |
| 19 20 21 22 23 24 25 | 16 17 18 19 20 21 22 | 21 22 23 24 25 26 27 | 18 19 20 21 22 23 24 | 16 17 18 19 20 21 22 | 20 21 22 23 24 25 26 |
| 26 27 28 29 30 31 | 23 24 25 26 27 28 29 | 28 29 30 31 | 25 26 27 28 29 30 | 23 24 25 26 27 28 29 | 27 28 29 30 31 |
|  | 30 |  |  | 30 31 |  |

AT-A-GLANCE®

# OCTOBER 2018

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 1 | 2 *Arg* | 3 *Arg* | 4 *Conf* | 5 | 6 |
| 8 *Holiday* (Columbus Day / Thanksgiving Day (Canada)) | 9 *Arg* | 10 *Arg* | 11 *Conf* | 12 (Día de la Raza (Mexico)) | 13 |
| 15 *Admin Conf.* | 16 *Judicial Conf* (National Boss Day) | 17 *Stonewall* | 18 | 19 | 20 |
| 22 | 23 *Arg* | 24 *Arg* (United Nations Day / Full Moon) | 25 *Conf* | 26 | 27 |
| 29 *Admin Conf.* | 30 *Arg* | 31 *Conf* (Halloween) | | | |

SEPTEMBER
S M T W T F S
                1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30

OCTOBER
S M T W T F S
    1 2 3 4 5 6
7 8 9 10 11 12 13
14 15 16 17 18 19 20
21 22 23 24 25 26 27
28 29 30 31

NOVEMBER
S M T W T F S
            1 2 3
4 5 6 7 8 9 10
11 12 13 14 15 16 17
18 19 20 21 22 23 24
25 26 27 28 29 30

DECEMBER
S M T W T F S
                1
2 3 4 5 6 7 8
9 10 11 12 13 14 15
16 17 18 19 20 21 22
23 24 25 26 27 28 29
30 31

JANUARY 2019
S M T W T F S
        1 2 3 4 5
6 7 8 9 10 11 12
13 14 15 16 17 18 19
20 21 22 23 24 25 26
27 28 29 30 31

FEBRUARY 2019
S M T W T F S
                1 2
3 4 5 6 7 8 9
10 11 12 13 14 15 16
17 18 19 20 21 22 23
24 25 26 27 28

AT-A-GLANCE®

# NOVEMBER 2018

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|--------|--------|---------|-----------|----------|--------|----------|
| | | | | 1 | 2 | 3 |
| 5 Daylight Saving Time ends | 12 Holiday | 6 Holiday | 7 Conf | 8 Conf | 9 | 10 |
| 19 | | 13 Rebecca Conf | 14 Conf | 15 Conf | 16 Sena Due | 17 |
| 26 | | 20 | 21 | 22 Thanksgiving | 23 | 24 Full Moon |
| | | 27 | 28 | 29 | 30 | |

AT-A-GLANCE®

| OCTOBER | | | | | | |
|--|--|--|--|--|--|--|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

NOVEMBER

| S | M | T | W | T | F | S |
|--|--|--|--|--|--|--|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

DECEMBER

| S | M | T | W | T | F | S |
|--|--|--|--|--|--|--|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

# DECEMBER 2018

AT-A-GLANCE®

Please Recycle

**NOVEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**DECEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | | | | | |

**JANUARY 2019**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**FEBRUARY 2019**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | | |

**MARCH 2019**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |

**APRIL 2019**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| Hanukkah begins at sundown | 3 | 4 | 5 | 6 | 7 Pearl Harbor Remembrance Day | 8 |
| 10 | | 11 | 12 Virgin of Guadalupe (Mexico) | 13 | 14 *Dads B-Day* | 15 |
| 17 | | 18 | 19 | 20 | 21 Winter begins | 22 Full Moon |
| 24 | | 25 Christmas | 26 Kwanzaa begins / Boxing Day (Canada) | 27 | 28 | 29 |
| 31 New Year's Eve | | | | | | |

Jan 9, 2019 5 yrs off med

Th Jan 17, 2019 3:00 DR Meyer

May 20 - June 14, 2019

NAMES AND ADDRESSES | TELEPHONE

Jan 9, 2014   Justin went off meds

May 20 — June 14, 2019   Duke